Filberto **PEREZ–VASQUEZ,** Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General,** Respondent.

No. 06–73324.

United States Court of Appeals, Ninth Circuit.

Submitted April 14, 2010.*

Filed Aug. 13, 2010.

Filberto Perez Vasquez, Gilroy, CA, pro se.

David V. Bernal, Assistant Director, Liza Murcia, Oil, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER and RAWLINSON, Circuit Judges, and MOODY, District Judge.**

MEMORANDUM ***

Filberto Perez–Vasquez ("Perez–Vasquez"), a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' decision adopting and affirming an immigration judge's or-

---

* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** The Honorable James Maxwell Moody, Senior United States District Judge for the East-ern District of Arkansas, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

der granting a motion to reconsider by the U.S. Department of Homeland Security ("DHS"). The Board of Immigration Appeals ("BIA") held that the Immigration Judge correctly determined upon reconsideration that Perez–Vasquez's second motion to reopen was number-barred and that there was no procedural error when the Immigration Judge granted DHS's motion to reconsider. We have jurisdiction pursuant to 8 U.S.C. § 1252. We review for abuse of discretion. *Toufighi v. Mukasey,* 538 F.3d 988, 992 (9th Cir.2008).

The BIA did not abuse its discretion in determining that the DHS properly filed a motion to reconsider with the Immigration Judge. A party affected by a decision of an immigration judge may appeal to the Board or file a motion to reopen or reconsider with the immigration court. 8 C.F.R. §§ 1003.3 and 1003.23. Further, the BIA did not abuse its discretion in its determination that the Immigration Judge erroneously reopened the proceedings because the second motion to reopen was number barred. An alien who is subject to a final order of removal entered in absentia is limited to only one motion to reopen the removal proceedings. 8 C.F.R. § 1003.23(b)(4)(ii). We agree that the evidence presented by Petitioner failed to demonstrate postal delivery errors during the period in question.

The petition for review is DENIED.